# UNITED STATES BANKRUPTCY COURT FOR THE
# DISTRICT OF ALASKA

In re: Robert H. and Heather I. Wolcoff

Case No. A15-00004
Chapter 13

_____ / Debtors

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages on each.  Report the totals from Schedules A, B, D, E, F, I and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities" if they file a case under Chapter 7, Chapter 11 or Chapter 13.

| Name of Schedule | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $        117,800.00 | | |
| B - Personal Property | Yes | 3 | $         27,940.94 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $        114,472.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $              0.00 | |
| F - Creditors Holding Unsecured Non-Priority Claims | Yes | 15 | | $        139,797.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | $          2,812.18 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | $          2,573.00 |
| **Total** | | 31 | $        145,740.94 | $        254,269.66 | |

# UNITED STATES BANKRUPTCY COURT FOR THE
# DISTRICT OF ALASKA

In re: Robert H. and Heather I. Wolcoff

Case No.
Chapter 13

_____ / Debtors

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES (28 U.S.C.§159)
# [Individual Debtors Only]

If you are an individual debtor whose debts are primarily consumer debts, as defined in §101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under Chapter 7, Chapter 11 or Chapter 13, you must report all information below.

☐   Check this box if you are individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. §159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $                0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $                0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | $                0.00 |
| Student Loan Obligations (from Schedule F) | $          60,221.29 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $                0.00 |
| Obligations to Pension or Profit-Sharing, and Other Obligations (from Schedule F) | $                0.00 |
| | $          60,221.29 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $            2,812.18 |
| Average Expenses (from Schedule J, Line 18) | $            2,573.00 |
| Current Monthly Income (from Form 22A, Line 12; or Form 22B Line 11, or Form 22C Line 20) | |

**State the following:**

| | | | |
|---|---|---|---|
| 1. | Total from Schedule D, UNSECURED PORTION, IF ANY" column | | $                0.00 |
| 2. | Total from Schedule E, AMOUNT ENTITLED TO PRIORITY" column | $          0.00 | |
| 3. | Total from Schedule E, AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $                0.00 |
| 4. | Total from Schedule F | | $        139,797.66 |
| 5. | Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $        139,797.66 |

Robert H. and Heather I. Wolcoff _____ /    Case No. _____

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases**.

If an entity claims to have a lien or hold a security interest in any property, state the amount of this secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim".

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C-Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband - H Wife - W Joint - J Community - C | Current Market Value of Debtor's Interest in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Real estate and improvements with the following legal description:<br><br>Lot 5 in Block 14, BRUCE LAKE SUBDIVISION, ALASKA STATE LAND SURVEY 79-155, according to the official plat thereof, filed under Plat No. 80-103, Palmer Recording District, Third Judicial District, State of Alaska<br><br>Street address: 2610 N. Windy Bottom Road, Wasilla, Alaska 99687<br><br>Tax Identification No.: 1998B14L005 | Fee simple | J | $        117,800.00 | $        84,472.00 |
| No continuation sheets attached | **Subtotal** | | $        117,800.00 | |
| | **Total** | | $        117,800.00 | |

(Report also on Summary of Schedules)

Robert H. and Heather I. Wolcoff _____ /        Case No. _____

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, or both own the property by placing an "H". "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N o n e | Description and Location of Property | | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| | | | Husband - H<br>Wife - W<br>Joint - J<br>Community - C | | |
| 1. Cash on hand. | | Currency<br>Location: In the Debtors' possession | | J | $                10.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations or credit unions, brokerage houses or cooperatives. | | Funds on deposit in the Debtors' checking and savings accounts (account numbers available upon request)<br>Location: On deposit with Alaska USA Federal Credit Union | | J | $              135.94 |
| | | Funds on deposit in the Debtors' alternative checking account (account number available upon request)<br>Location: On deposit with Alaska USA Federal Credit Union | | J | $                25.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Household furniture (see attached list)<br>Location: In the Debtors' possession | | J | $            2,280.00 |
| | | Household appliances<br>Location: In the Debtors' possession | | J | $            1,000.00 |
| | | Household electronics<br>Location: In the Debtors' possession | | J | $            1,000.00 |
| | | Household furnishings, including dishes, glassware, flatware, pots and pans, bowls, kitchen utensils, kitchen storage items, cutting boards, small household appliances, bedding, linens, sheets, pillows, blankets, towels, rugs and floor coverings, window coverings, hampers and baskets, holiday decorations, houseplants, etc.<br>Location: In the Debtors' possession | | J | $            1,000.00 |
| | | Lawn and garden tools and equipment<br>Location: In the Debtors' possession | | J | $              100.00 |
| | | Home repair and improvement tools<br>Location: In the Debtors' possession | | J | $              100.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books, compact discs and DVD's (standard and children's themed)<br>Location: In the Debtors' possession | | J | $            2,040.00 |
| | | Antique baby cradle<br>Location: In the Debtors' possession | | J | $              300.00 |
| | | Wall hangings, including a large framed photograph<br>Location: In the Debtors' possession | | J | $              350.00 |

Robert H. and Heather I. Wolcoff _____ /   Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
(Continuation sheet)

| | | | | |
|---|---|---|---|---|
| | Knick knacks and collectibles, including a variety of collectable Hot Wheels cars<br>Location: In the Debtors' possession | J | $ | 400.00 |
| **6. Wearing apparel.** | Mr. Wolcoff's clothing<br>Location: In the Debtors' possession | H | $ | 400.00 |
| | Mrs. Wolcoff's clothing<br>Location: In the Debtors' possession | W | $ | 500.00 |
| **7. Furs and jewelry.** | Mr. Wolcoff's jewelry, including a Titanium wedding ring<br>Location: In the Debtors' possession | H | $ | 100.00 |
| | Mrs. Wolcoff's jewelry, including a Titanium wedding ring<br>Location: In the Debtors' possession | W | $ | 100.00 |
| **8. Firearms and sports, photographic, and other hobby equipment.** | Mr. Wolcoff's firearms and related supplies, including a Model 410 shotgun<br>Location: In the Debtors' possession | H | $ | 500.00 |
| | Camping and fishing equipment<br>Location: In the Debtors' possession | J | $ | 100.00 |
| **9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each.** | Rights in a disability insurance policy (Mr. Wolcoff is entitled to receive $1,500.00 per month) | H | | Unknown |
| **10. Annuities.  Itemize and name each insurer.** | X | | | |
| **11. Interests in an education IRA as defined in 26 U.S.C. §530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. §529(b)(1).  Give particulars. [File separately the records of any such interest(s).  11 U.S.C. §521(c); Rule 1007(b)]** | X | | | |
| **12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize.** | Individual Retirement Account<br>Location: Administered by | H | $ | 7,000.00 |
| **13. Stock and interests in incorporated and unincorporated businesses.  Itemize.** | Mr. Wolcoff's shares (100) in Cook Inlet Region, Inc.<br>Location: These are intangible rights | H | | Unknown |
| **14. Interests in partnership or joint ventures. Itemize.** | X | | | |
| **15. Government and corporate bonds and other negotiable and non-negotiable instruments.** | X | | | |
| **16. Accounts receivable.** | X | | | |
| **17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars.** | X | | | |
| **18. Other liquidated debts owing debtor include tax refunds.  Give particulars.** | X | | | |
| **19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A -  Real Property.** | X | | | |
| **20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust.** | X | | | |
| **21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each.** | Mr. Wolcoff's pending claim for Social Security disability benefits (including rights to a lump sum payment on approval)<br>Location: Payable by the United States of America | H | | $Unknown |
| | Alaska Permanent Fund Dividends<br>Location: Payable by the State of Alaska | J | $ | 2,000.00 |
| **22. Patents, copyrights, and other intellectual property.  Give particulars.** | X | | | |
| **23. Licenses, franchises, and other general intangibles.  Give particulars.** | X | | | |

Page __2__ of __3__

Robert H. and Heather I. Wolcoff _____ /          Case No. _____

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation sheet)

| | | | | |
|---|---|---|---|---|
| **24.** Customer lists or other compilations containing personally identifiable information [as defined in 11 U.S.C. §101(41A) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| **25.** Automobiles, trucks, trailers and other vehicles and accessories. | | 1997 Ford Expedition; Vehicle Identification Number: , License Number:     Registration No.: Location: In the Debtors' possession | J | $ 1,500.00 |
| | | 1982 Dodge Rampage, Vehicle Identification Number:     , License Number:     , Registration No.: Location: In the Debtors' possession | J | $ 500.00 |
| | | 1970 Dodge D-100 pick up truck; Vehicle Identification Number:     , License Number:     , Registration No.: Location: In the Debtors' possession | J | $ 500.00 |
| **26.** Boats, motors, and accessories. | X | | | |
| **27.** Aircraft and accessories. | X | | | |
| **28.** Office equipment, furnishings and supplies. | X | | | |
| **29.** Machinery, fixtures, equipment and supplies used in business. | X | | | |
| **30.** Inventory. | X | | | |
| **31.** Animals. | | Dogs (pets and for breeding), a 9 year old, a 7 year old and a 7 month old Alaskan Klee Kai Location: In the Debtors' possession | | $ 6,000.00 |
| **32.** Crops - growing or harvested.  Give particulars. | X | | | |
| **33.** Farming equipment and implements. | X | | | |
| **32.** Farm supplies, chemicals and feed. | X | | | |
| **33.** Other personal property of any kind not already listed.  Itemize. | | Mrs. Wolcoff's right to receive Social Security disability benefits (the benefits are $668.00 monthly net of withholdings) Location: Payable by the United States of America | | Unknown |
| | | **Total** | $ | $ 27,940.94 |

**Household Furniture**

| Property Description | Manufacturer | Age | | Value |
|---|---|---|---|---|
| Recliner | Unknown | Unknown | $ | 180.00 |
| Couch | Unknown | Unknown | $ | 100.00 |
| Prayer desk | Unknown | Unknown | $ | 200.00 |
| Television stand | Unknown | Unknown | $ | 50.00 |
| Dining room table and chairs | Unknown | Unknown | $ | 100.00 |
| Beds (twin, 2) | Unknown | Unknown | $ | 100.00 |
| Bed (Sleep-Number) | Unknown | Unknown | $ | 1,000.00 |
| Desks (2) | Unknown | Unknown | $ | 100.00 |
| Recliner (green) | Unknown | Unknown | $ | 50.00 |
| Gun cabinet | Unknown | Unknown | $ | 100.00 |
| Dresser/cabinet combination (2) | Unknown | Unknown | $ | 100.00 |
| Dresser (long) | Unknown | Unknown | $ | 150.00 |
| Desk (child's) | Unknown | Unknown | $ | 50.00 |
| | | | | |
| | | | $ | 2,280.00 |

Robert H. and Heather I. Wolcoff _____ /    Case No. _____

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which the debtor is entitled under:
(Check one box)

■ 11 U.S.C. §522(b)(2)    □    Check if debtor claims a homestead exemption that exceeds
$155,675.00

□ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Real estate and improvements at 2610 N. Windy Bottom Road, Wasilla, Alaska 99687 | 11 U.S.C. §522(d)(1) | All equity, taken to be $23,000.00 or less | $ 117,800.00 |
| Currency | 11 U.S.C. §522(d)(5) | $ 10.00 | $ 10.00 |
| Funds on deposit in the Debtors' checking and savings accounts (account numbers available upon request) at Alaska USA Federal Credit Union | 11 U.S.C. §522(d)(5) | $ 135.94 | $ 135.94 |
| Funds on deposit in the Debtors' checking and savings accounts (account numbers available upon request) at Northrim Bank | 11 U.S.C. §522(d)(5) | $ 25.00 | $ 25.00 |
| Household furniture (see attached list) | 11 U.S.C. §522(d)(3) | $ 2,280.00 | $ 2,280.00 |
| Household appliances | 11 U.S.C. §522(d)(3) | $ 1,000.00 | $ 1,000.00 |
| Household electronics | 11 U.S.C. §522(d)(3) | $ 1,000.00 | $ 1,000.00 |
| Household furnishings, including dishes, glassware, flatware, pots and pans, bowls, kitchen utensils, kitchen storage items, cutting boards, small household appliances, bedding, linens, sheets, pillows, blankets, towels, rugs and floor coverings, window coverings, hampers and baskets, holiday decorations, houseplants, etc. | 11 U.S.C. §522(d)(3) | $ 1,000.00 | $ 1,000.00 |
| Lawn and garden tools and equipment | 11 U.S.C. §522(d)(3) | $ 100.00 | $ 100.00 |
| Home repair and improvement tools | 11 U.S.C. §522(d)(3) | $ 100.00 | $ 100.00 |
| Books, compact discs and DVD's (standard and children's themed) | 11 U.S.C. §522(d)(3) | $ 2,040.00 | $ 2,040.00 |
| Antique baby cradle | 11 U.S.C. §522(d)(3) | $ 300.00 | $ 300.00 |
| Wall hangings, including a large framed photograph | 11 U.S.C. §522(d)(3) | $ 350.00 | $ 350.00 |
| Knick knacks and collectibles, including a variety of collectable Hot Wheels cars | 11 U.S.C. §522(d)(3) | $ 400.00 | $ 400.00 |
| Mr. Wolcoff's clothing | 11 U.S.C. §522(d)(3) | $ 400.00 | $ 400.00 |
| Mrs. Wolcoff's clothing | 11 U.S.C. §522(d)(3) | $ 500.00 | $ 500.00 |
| Mr. Wolcoff's jewelry, including a Titanium wedding ring | 11 U.S.C. §522(d)(4) | $ 100.00 | $ 100.00 |
| Mrs. Wolcoff's jewelry, including a Titanium wedding ring | 11 U.S.C. §522(d)(4) | $ 100.00 | $ 100.00 |

Robert H. and Heather I. Wolcoff _____/          Case No. _____

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

(Continuation Sheet)

| | | | |
|---|---|---|---|
| Mr. Wolcoff's firearms and related supplies, including a Model 410 shotgun | 11 U.S.C. §522(d)(5) | $          500.00 | $          500.00 |
| Camping and fishing equipment | 11 U.S.C. §522(d)(5) | $          100.00 | $          100.00 |
| Rights in a disability insurance policy (Mr. Wolcoff is entitled to receive $1,500.00 per month) | 11 U.S.C. §522(d)(10)(C) | All value | Unknown |
| Individual Retirement Account | 11 U.S.C. §522(d)(12) | All value | $        7,000.00 |
| Mr. Wolcoff's shares (100) in Cook Inlet Region, Inc. | 11 U.S.C. §522(d)(5) | All value, taken to be $0.00 | Unknown |
| Mr. Wolcoff's pending claim for Social Security disability benefits (including rights to a lump sum payment on approval) | 11 U.S.C. §522(d)(10)(A) | All value | $ Unknown |
| Alaska Permanent Fund Dividends | 11 U.S.C. §522(d)(5) | $        2,000.00 | $        2,000.00 |
| 1997 Ford Expedition; Vehicle Identification Number:   , License Number:      Registration No.: | 11 U.S.C. §522(d)(2) | All value, taken to be $3,675.00 or less | $        1,500.00 |
| 1982 Dodge Rampage, Vehicle Identification Number: , License Number:    , Registration No.: | 11 U.S.C. §522(d)(2) | All value, taken to be $3,675.00 or less | $          500.00 |
| 1970 Dodge D-100 pick up truck; Vehicle Identification Number:        , License Number:      , Registration No.: | 11 U.S.C. §522(d)(5) | All value, taken to be $500.00 or less | $          500.00 |
| Dogs (pets and for breeding), a 9 year old, a 7 year old and a 7 month old Alaskan Klee Kai | 11 U.S.C. §522(d)(5) | $        6,000.00 | $        6,000.00 |
| Mrs. Wolcoff's right to receive Social Security disability benefits | 11 U.S.C. §522(d)(10)(A) | All value | Unknown |

Robert H. and Heather I. Wolcoff                          /                    Case No. _____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate by stating"a minor child" and do not disclose the child's name. See 11 U.S.C. §112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column marked "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "total(s)" on the last shee of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data..

☐     Check this box if the debtor has no creditors holding secured claims to report on this Schedule D

| Creditor's Name and Mailing Address, Including Zip Code and an Account Number | Codebtor | Date Claim was Incurred, Nature of Lien and Description and Market Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | | |
| Account No.<br><br>**Alaska USA Federal Credit Union**<br>**1800 Tapo Canyon**<br>**Simi Valley, CA 93063** | H | April, 2006<br>Nature of lien:<br>  Deed of Trust<br>Description of collateral:<br>  Real estate and improvements at<br>  2610 N. Windy Bottom Road,<br>  Wasilla, Alaska 99687<br>Value:<br>  $117,800.00 | | | | $     84,472.00 | $          0.00 |
| Account No.<br>**Representing:** | | **Alaska USA Federal Credit Union**<br>**450 American Street**<br>**SV416**<br>**Simi Valley, CA 93065** | | | | | |
| Account No.<br>**Representing:** | | **Alaska USA Federal Credit Union**<br>**1 Corporate Drive, Suite 360**<br>**Lake Zurich, IL 60047** | | | | | |
| Account No.<br>**Representing:** | | **Alaska USA Federal Credit Union**<br>**425 Phillips Blvd**<br>**Ewing, NJ 08618** | | | | | |
| One continuation sheet attached | | **Subtotal**<br>(Total this page) | | | | $     84,472.00 | $          0.00 |

Robert H. and Heather I. Wolcoff _____ /     Case No. _____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation sheet)

| Creditor's Name and Mailing Address, Including Zip Code and an Account Number | Code Debtor | Date Claim was Incurred, Nature of Lien and Description and Market Value of Property Subject to Lien H - Husband W - Wife J - Joint C - Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Na Qenaq'a Community Development Financing, Inc.** <br>**3520 Spenard Road, Suite 201** <br>**Anchorage, AK 99503** | H | 2004 <br> Nature of lien: <br>   Deed of Trust <br> Description of collateral: <br>   Real estate and improvements at 2610 N. <br>   Windy Bottom Road, Wasilla, Alaska <br>   99687 <br> Value: <br>   $117,800.00 | | | | $      30,000.00 | $           0.00 |
| Account No. <br><br>**Representing:** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet No. 1 of 1 continuation sheets attached to Schedule of Creditors Holding Secured Claims | **Subtotal** <br>(Total this page) | $      30,000.00 | $           0.00 |
| | **Total** <br>(Use only on last page) | $    114,472.00 | $           0.00 |

Robert H. and Heather I. Wolcoff _____/        Case No. _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.. If a minor child is a creditor, indicate by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under Chapter 7 or Chapter 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under Chapter7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if the debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**Types of Priority Claims** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. §507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. §507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475.00*per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. §507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. §507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150.00*per farmer or fisherman, against the debtor as provided in 11 U.S.C. §507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775.00*for deposits for the purchase, lease, or rental of property or services for personal, family, or household use that were not delivered or provided. 11 U.S.C. §507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, custom duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. §507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. §507(a)(10).

*Amounts are subject to adjustment on April 1, 2016, and every three years thereafter with respect to cases commenced on or after the date of the adjustment.

No continuation sheets attached

Robert H. and Heather I. Wolcoff _____ /          Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of the filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate by stating"a minor child" and do not disclose the child's name. See 11 U.S.C. §112. If a "minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed on Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts filing a case under Chapter 7, reoprt this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if the debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband  W - Wife  J - Joint  C - Community | | | | |
| Account No.  **A-Plus Services 3180 N. Lemming Circle Wasilla, AK 99654** | W | March, 2014  Any and all claims | | | | $           223.00 |
| Account No.  **Representing:** | | **Cornerstone Credit Services, LLC P.O. Box 92090 Anchorage, AK 99509-2090** | | | | |
| Account No.  **ACS Wireless, Inc. 600 Telephone Avenue Anchorage, AK 99503-6010** | W | Various  Utility bills | | | X | $         1,271.00 |
| Account No.  **Representing:** | | **Alaska Communication Systems 600 Telephone Avenue Mail Stop S0A Anchorage, AK 99503** | | | | |
| Account No.  **Representing:** | | **Cornerstone Credit Services, LLC P.O. Box 92090 Anchorage, AK 99509-2090** | | | | |
| Account No.  **ACS P.O. Box 92400 Anchorage, AK 99509** | | Various  Utility bills | | | | $         2,000.00 |

Fourteen continuation sheets attached          Subtotal  $          | | $         3,494.00

Robert H. and Heather I. Wolcoff _____ /     Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**AT&T Services, Inc.**<br>**1801 Valley View Lane**<br>**Farmers Branch, TX 75234** | | Various<br>Utility bills | | | | $   1,361.00 |
| Account No.<br>**Representing:** | | **EOS CCA**<br>**P.O. Box 981008**<br>**Boston, MA 02298**<br>**Simi Valley, CA 93062-5170** | | | | |
| Account No.<br>**ATG Cedit, LLC**<br>**P.O. Box 14895**<br>**Chicago, IL 60614** | W | Unknown<br>Any and all claims | | | | $   892.00 |
| Account No.<br>**Academy of Art University**<br>**c/o RMS Recovery Management Service**<br>**4200 Cantera Drive, Suite 211**<br>**Warrenville, IL 60555** | | College tuition | | | | $   1,714.00 |
| Account No.<br>**Alaska Commission on Post-Secondary Education**<br>**3030 Vintage Blvd.**<br>**Juneau, AK 9980125** | H | Various<br>Student loans | | | | $Unknown |
| Account No.<br>**Alaska Diagnostic Lab**<br>**c/o Cornerstone Credit Services, Inc.**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509** | W | August, 2009<br>Medical bills | | | X | $   73.00 |
| Account No. 21691-QPCI1<br>**Alaska Emergency Medicine**<br>**3427 E. Tudor Road, Suite A**<br>**Anchorage, AK 99507** | W | December, 2012<br>Medical bills | | | | $   60.90 |
| Account No.<br>**Representing:** | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |

Sheet No. 1 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $

$   4,100.90

Robert H. and Heather I. Wolcoff _____ /   Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Alaska Heart Institute<br>3841 Piper Street, Suite T-100<br>Anchorage, AK 99508** | H | April, 2010<br>Medical bills | | | X | $ 270.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC<br>P.O. Box 92090<br>Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**Alaska Imaging Associates, LLC<br>P.O. Box 140270<br>Anchorage, AK 99514** | | Medical bills | | | | $ 404.32 |
| Account No.<br>**Alaska Native Tribal Health<br>P.O. Box 196678<br>Anchorage, AK 99519** | | Medical bills | | | | $ 736.86 |
| Account No.<br>**Alaska Radiology Associates<br>3427 E. Tudor Road, Suite A<br>Anchorage, AK 99507-1282** | W | February, 2010<br>Medical bills | | | X | $ 247.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC<br>P.O. Box 92090<br>Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**Alaska USA Federal Credit Union<br>P.O. Box 196613<br>Anchorage, AK 99519-6613** | H | Unknown<br>Any and all claims | | | | $ 4,275.00 |
| Account No.<br>Representing: | | **Alaska USA Federal Credit Union<br>4000 Credit Union Drive<br>Anchorage, AK 99503** | | | | |
| Account No.<br>**All Creatures Veterinary Clinic, Inc.<br>4360 Snider Drive<br>Wasilla, AK 99654** | W | Various<br>Veterinary bills | | | X | $ 898.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC<br>P.O. Box 92090<br>Anchorage, AK 99509-2090** | | | | |

Sheet No. 2 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $                 $ 6,831.18

Robert H. and Heather I. Wolcoff _____/    Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband / W - Wife / J - Joint / C - Community | | | | |
| Account No. **American Account Advisors** **7460 80th Street S** **Cottage Grove, MN 55016** | W | Unknown Any and all claims | | | | $ 1,347.00 |
| Account No. **Anchorage Family Sonograms** **3600 Lake Otis Parkway, Suite 101** **Anchorage AK 99508** | | Medical bills | | | X | $ 450.21 |
| Account No. Representing: | | **Cornerstone Credit Services, LLC** **P.O. Box 92090** **Anchorage, AK 99509-2090** | | | | |
| Account No. Representing: | | **Valley Collections, Inc.** **P.O. Box 870670** **Wasilla, AK 99687** | | | | |
| Account No. **C & C Auto Center** **4935 W. Reliance Road** **Wasilla, AK 99654** | | Any and all claims | | | | |
| Account No. Representing: | | **C & C Auto Center** **125 Luther Avenue** **Wasilla, AK 99654** | | | | |
| Account No. **CACH, LLC** **4340 S. Monaco Street** **Second Floor** **Denver, CO 80237** | W | Various Any and all claims | | | | $ 716.52 |
| Account No. 120018529251 Representing: | | **Mandarich Law Group** **6301 Owens Mouth Avenue, Suite 850** **Woodland Hills, CA 91367** | | | | |
| Account No. **Capital One Bank** **c/o Portfolio Recovery Associates** **P.O. Box 12914** **Norfolk, VA 23541** | | Various Credit card charges | | | | $ 1,873.91 |
| Account No. **Capital One Bank** **c/o Portfolio Recovery Associates** **P.O. Box 12914** **Norfolk, VA 23541** | | Various Credit card charges | | | | $ 2,125.92 |
| Sheet No. 3 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal  $ | | | | $ 6,513.56 |

Robert H. and Heather I. Wolcoff _____ / _____ Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Carreer Education Corp**<br>**c/o Continental Service Group**<br>**200 Cross Keys Office Park**<br>**Fairport, NY 14450** | | Student account balance | | | | $ 892.00 |
| Account No. 747574<br>**Charter College**<br>**c/o Global Acceptance Credit Co.**<br>**5850 W. Interstate 20, Suite 20**<br>**Arlington, TX 76017** | | College tuition | | | | $ 900.00 |
| Account No.<br>**City of Wasilla**<br>**290 E. Herning Avenue**<br>**Wasilla, AK 99654** | | Any and all claims | | | | $ 249.00 |
| Account No. J31658<br>**Continental/United Airlines**<br>**c/o American Accounts & Advisors**<br>**P.O. Box 250**<br>**Cottage Grove, MN 55016** | | Any and all claims | | | | $ 1,347.21 |
| Account No.<br>**Credit Union 1**<br>**3500 Eide Street**<br>**Anchorage, AK 9950335** | H | Any and all claims | | | | $ 2,147.00 |
| Account No.<br>Representing: | | **Credit Union 1**<br>**1941 Abbott Road**<br>**Anchorage, AK 99507** | | | | |
| Account No.<br>**Credit Union 1**<br>**3500 Eide Street**<br>**Anchorage, AK 9950335** | H | Any and all claims, including claims arising from a vehicle repossession | | | | $ 5,406.00 |
| Account No.<br>Representing: | | **Credit Union 1**<br>**1941 Abbott Road**<br>**Anchorage, AK 99507** | | | | |
| Sheet No. 4 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal  $ | | | | $ 10,941.21 |

Robert H. and Heather I. Wolcoff _____/      Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | W | Various<br>Any and all claims | | | X | $Unknown |
| Account No. 3729<br>**Denali Orthopedic Surgery**<br>**2490 S. Woodworth Loop**<br>**Palmer, AK 99645** | | Medical bills | | | | $            98.28 |
| Account No. 251924<br>**Doctors Collection Service**<br>**605 Barrow Street, Suite 1**<br>**Anchorage, AK 99501-3630** | | Various<br>Any and all claims, including medical bills | | | X | $          3,053.88 |
| Account No.<br>**Excel Gymnastics**<br>**6109 E. Mountain Heather Way**<br>**Palmer, AK 99645** | | Various<br>Any and all claims | | | | $            429.00 |
| Account No.<br>**FMS Investment Corp.**<br>**P.O. Box 1115**<br>**Charlotte, NC 28201-1115** | | Any and all claims | | | | |
| Account No.<br>**Far Country Animal Hospital**<br>**2701 North Liahona Drive**<br>**Palmer, AK 99645** | W | May, 2014<br>Any and all claims | | | | $            415.00 |
| Account No.<br>**Representing:** | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**FedLoan Servicing**<br>**P.O. Box 60610**<br>**Harrisburg, PA 17106** | | Various<br>Student loans | | | | |
| Sheet No. 5 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal   $ | | | | $          3,996.16 |

Robert H. and Heather I. Wolcoff _____ /      Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Financial Collection Agency of Anchorage**<br>**629 "L" Street, Suite 204**<br>**Anchorage, AK 99501** | | Various<br>Any and all claims | | | X | $Unknown |
| Account No.<br>**First National Collection Bureau, Inc.**<br>**610 Waltham Way**<br>**Sparks, NV 89434** | | Any and all claims | | | | |
| Account No.<br>**First Step Group, LLC**<br>**6300 Shingle Creek Parkway**<br>**Suite 220**<br>**Brooklyn Center, MN 55430** | | Any and all claims | | | | |
| Account No.<br>**Fresh Start Solution Program**<br>**Key Bank USA**<br>**16 McLeland Road**<br>**St. Cloud, MN   56303** | | Any and all claims | | | | |
| Account No.<br>**Tedd & Sandy Garcia**<br>**10024 Wren Lane**<br>**Eagle River, Alaska 99577** | J | Various<br>Any and all claims | | | | $ |
| Account No.<br>**General Communications, Inc.**<br>**2550 Denali Street, Suite 1000**<br>**Anchorage, AK 99503** | H | Various<br>Any and all claims | | | | $        1,235.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**General Communications, Inc.**<br>**2550 Denali Street, Suite 1000**<br>**Anchorage, AK 99503** | W | Various<br>Any and all claims | | | X | $        5,385.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Sheet No. 6 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal  $ | | | | $        6,620.00 |

Robert H. and Heather I. Wolcoff _____/          Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No.** | | Various | | | | $ 874.95 |
| **HSBC/Orchard Bank**<br>**c/o LVNV Funding, LLC**<br>**698 ½ South Ogden Street**<br>**Buffalo, NY 14206-2317** | | Credit card charges | | | | |
| **Account No.** | | | | | | $ 149.00 |
| **Health North Family Medicine**<br>**34924 Sterling, Highway**<br>**Sterling, AK 99672** | | Medical bills | | | | |
| **Account No.** | W | Various | | | | $ 313.00 |
| **Health Services Asset Management**<br>**2201 Lind Avenue SW, Suite 300**<br>**Renton, WA 98057** | | Medical bills | | | | |
| **Account No.** | | | | | | |
| Representing: | | **Doctors Collection Service**<br>**605 Barrow Street, Suite 1**<br>**Anchorage, AK 99501-3630** | | | | |
| **Account No.** | W | Various | | | X | $ 251.00 |
| **Holiday Diversified Services, Inc.**<br>**4567 American Boulevard West**<br>**Minneapolis, MN 55437** | | Any and all claims | | | | |
| **Account No.** | | | | | | |
| Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| **Account No.** | W | Various | | | X | $ 289.00 |
| **Imaging Associates of Providence**<br>**3701 E. Tudor Road, #205**<br>**Anchorage, AK 99507** | | Medical bills | | | | |
| **Account No.** | | | | | | |
| Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| **Account No.** | | | | | | $ 684.09 |
| **Key Bank**<br>**c/o RJM Acquistions, LLC**<br>**575 Underhill Blvd., Suite 224**<br>**Syosset, NY 11791-4437** | | Any and all claims | | | | |
| Sheet No. 7 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal  $ | | | | $ 2,561.04 |

Robert H. and Heather I. Wolcoff _____ /   Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Lada, Robert A., M.D.**<br>**3831 Piper Street, Suite SLL-020**<br>**Anchorage, AK 99508** | W | Various<br>Medical bills | | | X | $ 947.00 |
| Account No.<br>Representing: | | **Doctors Collection Service**<br>**605 Barrow Street, Suite 1**<br>**Anchorage, AK 99501-3630** | | | | |
| Account No.<br>**McNamara, Michael G., M.D.**<br>**4015 Lake Otis Parkway, Suite 201**<br>**Anchorage, AK 99508** | W | Various<br>Medical bills | | | X | $ 396.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**Matanuska Telephone**<br>**1740 South Chugach Street**<br>**Palmer, AK 99645** | | Any and all claims | | | | $ 1,861.88 |
| Account No.<br>Representing: | | **Valley Collections, Inc.**<br>**P.O. Box 870670**<br>**Wasilla, AK 99687** | | | | |
| Account No.<br>**Matsu Emergency Medicine**<br>**   Physicians Corp.**<br>**P.O. Box 2586**<br>**Palmer, AK  99645** | H | November, 2012<br>Medical bills | | | | $ 58.65 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**Matsu Emergency Medicine**<br>**   Physicians Corp.**<br>**P.O. Box 2586**<br>**Palmer, AK  99645** | W | Various<br>Medical bills | | | X | $ 3,626.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |

Sheet No. 8 of 14 continuation sheets attached to
Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  $                                              $          6,889.53

Robert H. and Heather I. Wolcoff _____ /     Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Matsu Health Services, Inc.**<br>**P.O. Box 94094**<br>**Seattle, WA 98124** | W | Various<br>Medical bills | | | X | $ 2,055.00 |
| Account No.<br>**Representing:** | | **Matsu Health Services, Inc.**<br>**1363 West Spruce Avenue**<br>**Wasilla, AK 99654** | | | | |
| Account No.<br>**Representing:** | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**Representing:** | | **Professional Account Services**<br>**P.O. Box 188**<br>**Brentwood, TN 37024-0188** | | | | |
| Account No. 6185413 and 4721164<br>**Matsu Regional Medical Center**<br>**P.O. Box 1687**<br>**Palmer, AK 99645** | W | Various<br>Medical bills | | | | $ 1,943.98 |
| Account No.<br>**Midland Credit Management, Inc.**<br>**8675 Aero Drive, Suite 200**<br>**San Diego, CA 92123** | | Any and all claims | | | | |
| Account No. 1529<br>**Anne N. Morris**<br>**82440 E. Tudor Road**<br>**PMB 185**<br>**Anchorage, AK 99507** | | January 12, 2014<br>Medical bills | | | | $ 140.00 |
| Account No.<br>**The Need for Speed**<br>**7151 Anna Maria Drive**<br>**Wasilla, AK 99654** | | Any and all claims, including claims for vehicle repairs | | | | $ 827.70 |
| Sheet No. 9 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal  $ | | | | $ 4,966.68 |

Robert H. and Heather I. Wolcoff_____ /        Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Paypal**<br>**c/o I.C. System, Inc.**<br>**444 Highway 96 East**<br>**P.O. Box 64437**<br>**St. Paul, MN 55164-0437** | | Various<br>Credit card charges | | | | $            171.42 |
| Account No.<br>**Pizza King**<br>**7362 W. Parks Highway, #601**<br>**Wasilla, AK 99623** | W | Various<br>Any and all claims | | | X | $            85.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**Portfolio Recovery Associates, LLC**<br>**Capital One Bank**<br>**120 Corporate Boulevard**<br>**Norfolk, VA 23502** | | Any and all claims | | | | |
| Account No.<br>**Providence Alaska**<br>**P.O. Box 4878**<br>**Portland, OR 97208-4878** | | Various<br>Medical bills | | | | $            80.58 |
| Account No.<br>Representing: | | **Providence Alaska**<br>**P.O. Box 34272**<br>**Seattle, WA 98124** | | | | |
| Account No.<br>Representing: | | **Doctors Collection Service**<br>**605 Barrow Street, Suite 1**<br>**Anchorage, AK 99501-3630** | | | | |
| Sheet No. 10 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal  $ | | | | $            337.00 |

Robert H. and Heather I. Wolcoff _____ /   Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State.<br><br>H - Husband<br>W - Wife<br>J - Joint<br>C - Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No.**<br>**Providence Health & Services Alaska**<br>**P.O. Box 196276**<br>**Anchorage, AK 99519-6276** | | Various<br>Medical bills | | | | |
| **Account No.**<br>Representing: | | **Doctors Collection Service**<br>**605 Barrow Street, Suite 1**<br>**Anchorage, AK 99501-3630** | | | | |
| **Account No.**<br>**Providence Imaging Center**<br>**P.O. Box 196604**<br>**Anchorage, AK 99519** | W | Various<br>Medical bills | | | X | $         456.00 |
| **Account No.**<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| **Account No.**<br>**RJM Acquisitions, LLC**<br>**575 Underhill Blvd., Suite 224**<br>**Syosset, NY 11791** | | Any and all claims | | | | |
| Account No. 713380<br>**Recovery Management, Inc.**<br>**P.O. Box 241328**<br>**Anchorage, AK 99524** | | Any and all claims | | | X | $         7,081.19 |
| Sheet No. 11 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | Subtotal   $ | | | | $         7,537.19 |

Robert H. and Heather I. Wolcoff _____ / _____ Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No. | | | | | | |
| **Rent A Center** **480 Commercial Drive** **Palmer, AK 99645** | | Any and all claims | | | | |
| Account No. | | | | | | |
| **Resurgent** **P.O. Box 1410** **Troy, MI 48099-1410** | | Any and all claims | | | | |
| Account No. | | | | | | $        3,586.08 |
| **Rocky Mountain College of Art** **1600 Pierce Street** **Lakewood, CO 80214** | | College tuition | | | | |
| Account No. | | Various | | | | |
| **SALLIE MAE** **800 Prides Crossing** **Newark, DE 19713** | | Student loans | | | | |
| Account No. | | | | | | |
| **SKO Brenner American** **841 Merrick Road** **Baldwin, NY 11510-9320** | | Any and all claims | | | | |
| Account No. | W | Uncertain | | | | Unknown |
| **SYNCB/Care Credit** **P.O. Box 965036** **Orlando, FL 32896** | | Any and all claims | | | | |
| Account No. | | | | | | Uncertain |
| **State of Alaska** **Department of Health and Social Services** **3601 C Street, Suite 902** **Anchorage, Alaska 99503-5923** | | Any and all claims | | | | |
| Account No. | | | | | | Uncertain |
| **Suburban Propane** **1200 E. Whitney Road** **Anchorage, AK 99501** | | Any and all claims | | | | |
| Account No. 1725-033712 | | | | | | $          554.53 |
| **Suburban Propane** **1200 E. Whitney Road** **Anchorage, AK 99501** | | Any and all claims | | | | |

Sheet No. 12 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $

$          4,140.61

Robert H. and Heather I. Wolcoff _____ / Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**Three Bears Alaska, Inc.**<br>**445 N. Pittman Road, Suite B**<br>**Wasilla, AK 99654** | W | Various<br>Any and all claims | | | X | $ 226.00 |
| Account No.<br>Representing: | | **Cornerstone Credit Services, LLC**<br>**P.O. Box 92090**<br>**Anchorage, AK 99509-2090** | | | | |
| Account No.<br>**U.S. Department of Education**<br>**Nelnet**<br>**3015 Parker Road, Suite 400**<br>**Aurora, CO 80014** | H | Various<br>Student loans | | | | $ 22,122.29 |
| Account No.<br>Representing: | | **U.S. Department of Education**<br>**Nelnet**<br>**121 S. 13th Street**<br>**Lincoln, NE 68508** | | | | |
| Account No.<br>Representing: | | **Financial Management Systems**<br>**P.O. Box 1115**<br>**Charlotte, NC 28201-1115** | | | | |
| Account No.<br>**U.S. Department of Education**<br>**Nelnet**<br>**3015 Parker Road, Suite 400**<br>**Aurora, CO 80014** | W | Various<br>Student loans | | | | $ 38,099.00 |
| Account No.<br>Representing: | | **U.S. Department of Education**<br>**Nelnet**<br>**121 S. 13th Street**<br>**Lincoln, NE 68508** | | | | |

Sheet No. 13 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 60,447.29

Robert H. and Heather I. Wolcoff _____ /      Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name and Mailing Address, Including Zip Code | C o d e b t o r | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H - Husband<br>W - Wife<br>J - Joint<br>C - Community | | | | |
| Account No.<br>**University of Alaska Fairbanks**<br>**P.O. Box 757640**<br>**Fairbanks, AK 99775** | W | Various<br>Education costs | | | | $ 1,955.50 |
| Account No.<br>**Valley Collections, Inc.**<br>**P.O. Box 870670**<br>**Wasilla, AK 99687** | | Any and all claims | | | | $ 4,591.81 |
| Account No.<br>Representing: | | **Valley Collections, Inc.**<br>**300 W. Swanson Avenue, Suite 106**<br>**Wasilla, AK 99654** | | | | |
| Account No.<br>**Williams & Fudge, Inc.**<br>**P.O. Box 266**<br>**Rock Hill, SC 29731** | | Any and all claims | | | | $ 1,956.00 |
| Account No.<br>Representing: | | **Williams & Fudge, Inc.**<br>**300 Chatham Avenue**<br>**Rock Hill, SC 29730-5395** | | | | |
| Account No.<br>**Williams & Fudge, Inc.**<br>**P.O. Box 266**<br>**Rock Hill, SC 29731** | | Any and all claims | | | | $ 1,918.00 |
| Account No.<br>Representing: | | **Williams & Fudge, Inc.**<br>**300 Chatham Avenue**<br>**Rock Hill, SC 29730-5395** | | | | |

Sheet No. 14 of 14 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $ 10,421.31

**Total** (Use only on the last page of the completed Schedule F. Report also on Summary of Schedules, and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)      $ 139,797.66

Robert H. and Heather I. Wolcoff _____ /     Case No. _____

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interests in contract, i.e., "Purchaser," "Agent, etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.

Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

■  Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of the Debtor's Interest. State whether Lease is for Non-residential Real Property, State Contract Number of any Government Contract |
|---|---|
| **Lease or Contract No. 1:**<br>**Alex Garcia** | Contract Type: Sales contract<br>Terms: Purchase of an Alaskan Klee Kai puppy for $2,000.00<br>Beginning date:<br>Debtor's Interest: Seller<br>Description: Obligation to deliver an Alaskan Klee Kai puppy in return for an advance payment<br>Buyout Option: None |
| Representing: | |
| **Lease or Contract No. 2:**<br>**Gretchen Drinkwater** | Contract Type: Sales contract<br>Terms: Purchase of an Alaskan Klee Kai puppy for $2,000.00<br>Beginning date:<br>Debtor's Interest: Seller<br>Description: Obligation to deliver an Alaskan Klee Kai puppy in return for an advance payment<br>Buyout Option: None |
| Representing: | |
| **Lease or Contract No. 3:** | Contract Type:<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:<br>Buyout Option: |
| Representing: | |

Robert H. and Heather I. Wolcoff                                              /                    Case No. _____

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and cosigners.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case

■  Check this box if the debtor has no codebtors

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
|  |  |

| Fill in this information to identify your case: | | | |
|---|---|---|---|
| Debtor   1 | Robert | H. | Wolcoff |
| | First Name | Middle Name | Last Name |
| Debtor   2 | Heather | I. | Wolcoff |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the District of Alaska | | | |
| Case number: | | | |
| (If known) | | | |

Check I f this is:

☐    An amended filing

☐    A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form B 6I

# SCHEDULE I: Your Income

Be as complete and accurate as possible.  If tow married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information.  If you are married and not filing jointly, and your spouse is living with you, include information about your spouse.  If you are separated and your spouse is not filing with you, do not include information about your spouse.  If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write your name and case number (if known).  Answer every question.

| Part 1: | Describe Employment |
|---|---|

**1.  Fill in your employment information**

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies

| | | Debtor 1 | Debtor 2 or non-filling spouse |
|---|---|---|---|
| Employment Status | | ☐ Employed<br>■ Not Employed | ☐ Employed<br>■ Not Employed |
| Occupation | | On disability | On disability |
| Employer's name | | n/a | n/a |
| Employer's address | | Number    Street | Number    Street |
| | | City            State      ZIP Code | City            State      ZIP Code |
| How long employed there | | | |

| Part 2: | Give Details About Monthly Income |
|---|---|

**Estimate monthly income as of the date you file this form.**  If you have nothing to report for any line, write $0 in the space.  Include your non-filing spouse unless you are separated.

| | Debtor 1 | Debtor 2 or non-filling spouse |
|---|---|---|
| 2.  List monthly gross wages, salary and commissions (before all payroll deductions).  If not paid monthly, calculate what the monthly wage would be. | 2. | |
| | $        0.00 | $        0.00 |
| 3.  Estimate and list monthly overtime pay. | 3. + | |
| | $        0.00 | +  $        0.00 |
| 4.  Calculate gross income. | 4. | |
| | $        0.00 | $        0.00 |

| Debtor 1 | Robert | H. | Wolcoff | | Case number (if known) |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| | | | **For Debtor 1** | **For Debtor 2 or non-filing spouse** |
|---|---|---|---|---|
| Copy line 4 here | | 4. | $ 0.00 | $ 0.00 |
| 5. List all payroll deductions: | | | | |
| 5.a. | Tax, Medicare, and Social Security deductions | 5.a. | $ 0.00 | $ 0.00 |
| 5.b. | Mandatory contributions to retirement plans | 5.b. | $ 0.00 | $ 0.00 |
| 5.c. | Voluntary contributions to retirement plans | 5.c. | $ 0.00 | $ 0.00 |
| 5.d. | Required repayments of retirement fund loans | 5.d. | $ 0.00 | $ 0.00 |
| 5.e. | Insurance | 5.e. | $ 0.00 | $ 0.00 |
| 5.f. | Domestic Support obligations | 5.f. | $ 0.00 | $ 0.00 |
| 5.g. | Union dues | 5.g. | $ 0.00 | $ 0.00 |
| 5.h. | Other deductions. Specify: _____ | 5.h. | $ 0.00 | $ 0.00 |
| 5.h1. | Other | 5.h1. | $ 0.00 | $ 0.00 |
| 5.h2. | Other | 5.h2. | $ 0.00 | $ 0.00 |
| 5.h4. | Other | 5.h4. | $ 0.00 | $ 0.00 |
| 6. Add the payroll deductions. Add lines 5a + 5b + 5c + 5d + 5e + 5f + 5g + 5h + 5h1 + 5h2 + 5h3 + 5h4 | | 6. | $ 0.00 | $ 0.00 |
| 7. Calculate total monthly take-home pay. Subtract line 6 from line 4 | | 7. | $ 0.00 | $ 0.00 |
| 8. List all other income regularly received: | | | | |
| 8.a. | Net income from rental property and from operating a business, profession or farm | 8.a. | | |
| | Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | | $ 0.00 | $ 0.00 |
| 8.b. | Interest and dividends | 8.b. | $ 281.33 | $ 0.00 |
| 8.c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive | 8.c. | | |
| | Include alimony, spousal support, child support, maintenance, divorce settlement and property settlement. | | $ 0.00 | $ 0.00 |
| 8.d. | Unemployment compensation | 8.d. | $ 0.00 | $ 0.00 |
| 8.e. | Social Security | 8.e. | $ 0.00 | $ 800.00 |
| 8.f. | Other government assistance that you regularly receive | 8.f. | | |
| | Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. | | $ 0.00 | $ 0.00 |
| 8.g. | Pension or retirement income | 8.g. | $ 0.00 | $ 0.00 |
| 8.h. | Other monthly income. Specify: Mr. Wolcoff's Long-term disability payments and the Wolcoffs' Alaska Permanent Fund Dividends | 8.h. | $ 1,655.85 | $ 75.00 |
| 9. Add all other income. Add lines 8a + 8b + 8c + 8d + 8e + 8f + 8g + 8h + 8h1 + 8h2 + 8h3 + 8h4 | | 9. | $ 1,937.18 | $ 875.00 |
| 10. Calculate monthly income. Add line 7 to line 9 | | 10. | $ 1,937.18 | $ 875.00 = $ 2,812.18 |

11. State all other regular contributions to the expenses that you list in *Schedule J*.

Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J*.

Specify: _____ + $ 0.00

12. Add the amount in the last column of line 10 to the amount in line 11. The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities and Related Data*, if it applies        $ 2,812.18

13. Do you expect an increase or decrease within the year after you file this form?

■ No

☐ Yes  Explain

| Mr. Wolcoff has a pending claim for Social Security disability benefits. If this claim is allowed, the resulting income should replace the long-term disability benefits Mr. Wolcoff is currently receiving such that the Debtors' income remains roughly the same. |
|---|

| Fill in this information to identify your case: | | | |
|---|---|---|---|
| Debtor 1 | Robert | H. | Wolcoff |
| | First Name | Middle Name | Last Name |
| Debtor 2 | Heather | I. | Wolcoff |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the District of Alaska

Case number: _____

(If known)

**Check I f this is:**

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:
_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

Official Form B 6J

## SCHEDULE J: Your Expenses

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

| Part 1: | Describe Your Household |
|---|---|

1. Is this a joint case?

☐ No
☑ Yes Does Debtor 2 live in a separate household?

☑ No
☐ Yes Debtor 2 must file a separate Schedule J.

2. Do you have dependents         ☐ No

Do not list Debtor 1 and Debtor 2         ☑ Yes. Fill out this information for each dependent

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| Daughter | 9 | ☐ No  ☑ Yes. |
| Daughter | 8 | ☐ No  ☑ Yes. |
| _____ | _____ | ☐ No  ☐ Yes. |
| _____ | _____ | ☐ No  ☐ Yes. |
| _____ | _____ | ☐ No  ☐ Yes. |

3. Do your expenses include expenses of people other than yourself and your dependents

☑ No
☐ Yes

| Part 2: | Estimate Your Ongoing Monthly Expenses |
|---|---|

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form B 6I)

| | | | Your Expenses |
|---|---|---|---|
| 4. **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent fo the ground or lot. | | 4. | $                835.00 |
| **If not included in line 4:** | | | |
| 4.a. | Real estate taxes | 4.a. | $                0.00 |
| 4.b. | Property, homeowner's, or renter's insurance | 4.b. | $                0.00 |
| 4.c. | Home maintenance, repair, and upkeep expenses | 4.c. | $                0.00 |
| 4.d. | Homeowner's association or condominium dues | 4.d. | $                0.00 |

Official Form B 6J                                    Schedule J: Your Expenses                                    Page    1

| Debtor 1 | Robert | I. | Wolcoff | Case number (if known) | |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

Your Expenses

5.  **Additional mortgage payments for your residence,** such as home equity loans.     5.     $ 0.00

6.  **Utilities:**

| 6.a. | Electricity, heat, natural gas | 6.a. | $ 200.00 |
|---|---|---|---|
| 6.b. | Water, sewer, garbage collection | 6.b. | $ 40.00 |
| 6.c. | Telephone, cell phone, internet, satellite, and cable services | 6.c. | $ 100.00 |
| 6.d.1. | Other: Specify: _____ | 6.d.1. | $ 0.00 |
| 6.d.2. | Other: Specify: _____ | 6.d.2. | $ 0.00 |
| 6.d.3. | Other: Specify: _____ | 6.d.3. | $ 0.00 |

| 7. | **Food and housekeeping supplies** | 7. | $ 868.00 |
|---|---|---|---|
| 8. | **Child care and children's education costs** | 8. | $ 0.00 |
| 9. | **Clothing, laundry and dry cleaning** | 9. | $ 30.00 |
| 10. | **Personal care products and services** | 10. | $ 30.00 |
| 11. | **Medical and dental expenses** | 11. | $ 100.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | $ 200.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines and books** | 13. | $ 50.00 |
| 14. | **Charitable contributions and religious donations** | 14. | $ |

15.  **Insurance.**

| 15.a. | Life insurance | 15.a. | $ 0.00 |
|---|---|---|---|
| 15.b. | Health insurance | 15.b. | $ 0.00 |
| 15.c. | Vehicle insurance | 15.c. | $ 120.00 |
| 15.d.1. | Other insurance: Specify: _____ | 15.d.1. | $ 0.00 |
| 15.d.2. | Other insurance: Specify: _____ | 15.d.2. | $ 0.00 |

16.  **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20

| | Specify: _____ | 16.a. | $ 0.00 |
|---|---|---|---|
| | Specify: _____ | 16.b. | $ 0.00 |

17.  **Installment or least payments.**

| 17.a. | Car payments for vehicle 1 | 17.a. | $ 0.00 |
|---|---|---|---|
| 17.b. | Car payments for vehicle 2 | 17.b. | $ 0.00 |
| 17.c. | Other. Specify: _____ | 17.c. | $ 0.00 |
| 17.d. | Other. Specify: _____ | 17.d. | $ 0.00 |

18.  **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form B 6I).**     18.     $ 0.00

19.  **Other payments you make to support others who do not live with you.**

| | Specify: _____ | 19.a. | $ 0.00 |
|---|---|---|---|
| | Specify: _____ | 19.b. | $ 0.00 |

20.  **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income*.**

| 20.a. | Mortgages on other property | 20.a. | $ 0.00 |
|---|---|---|---|
| 20.b. | Real estate taxes | 20.b. | $ 0.00 |
| 20.c. | Property, homeowner's, or renter's insurance | 20.c. | $ 0.00 |
| 20.d. | Maintenance, repair, and upkeep expenses | 20.d.. | $ 0.00 |
| 20.e. | Homeowner's association or condominium dues | 20.e. | $ 0.00 |

| Debtor 1 | Robert | I. | Wolcoff | | Case number (if known) | |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

| 21 | **Other**. Specify: _____ | 21 | $ | 0.00 |
|---|---|---|---|---|

| 22 | **Your Monthly Expenses**.  Add lines 4 through 21. The result is your monthly expenses | 22 | $ | 2,573.00 |
|---|---|---|---|---|

**23.   Calculate your monthly net income.**

| 23.a. | Copy line 12 (your combined monthly income) from *Schedule I* | 23.a. | $ | 2,812.18 |
|---|---|---|---|---|
| 23.b. | Copy your monthly expenses from line 22 above. | 23.b. | $ | 2,573.00 |
| 23.c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income*. | 23.c. | $ | 239.18 |

**13.   Do you expect an increase or decrease in your expenses within the year after you file this form?**

☐ No
☐ Yes

Explain here:

**DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTORS**


I declare under penalty of perjury that I have read the foregoing summary and schedules consisting of 33 sheets (total shown on summary page plus 2) and one attached schedules page with 1 table on it and that they are true and correct to the best of my knowledge, information and belief.



Date: <u>February 4, 2015</u>          Signature:   <u>/s/ Robert H.Wolcoff</u>




Date: <u>February 4, 2015</u>          Signature:   <u>/s/ Heather I.Wolcoff</u>